CITY OF COLTON, a California municipal corporation, Plaintiff–Appellee,

v.

AMERICAN PROMOTIONAL EVENTS, INC.–WEST; et al., Defendants,

Pyrotronics Corp.; et al., Defendants,

and

Pyro Spectaculars, Inc., Defendant–Appellant,

v.

United States Department of Defense, Third–party–defendant–Appellee.

City of Colton, a California municipal corporation, Plaintiff–Appellee,

v.

American Promotional Events, Inc.–West; et al., Defendants,

Kwikset Locks, Inc.; et al., Defendants,

and

Goodrich Corporation, Defendant–Appellant,

v.

United States Department of Defense, Third–party–defendant–Appellee.

Nos. 06–56727, 07–55027.

United States Court of Appeals, Ninth Circuit.

Argued and Submitted Jan. 11, 2010.

Filed Aug. 2, 2010.

Danielle G. Sakai, Best Best & Krieger, LLP, Riverside, CA, Gene Tanaka, Roderick Walston, Best Best & Krieger, LLP, Walnut Creek, CA, for Plaintiff–Appellee.

Steven H. Goldberg, Esquire, Principal Litigation Counsel, Nirav Kaushik Desai, Downey Brand, LLP, Sacramento, CA, for Defendants.

No Appearance, for Apollo Manufacturing Co., California Fireworks Display Company, Pyrotronics Corp., Red Devil Fireworks Company, United Fireworks Manufacturing Company, Inc.

David C. Solinger, Esquire, Hunsucker Goodstein & Nelson PC, Woodland Hills, CA, for Astro Pyrotechnics, Inc.

Francis Norman Scollan, Esquire, Allen Matkins Leck Gamble Mallory & Natsis LLP, Los Angeles, CA, for Black & Decker, Inc.

Robert D. Wyatt, Esquire, Allen Matkins Leck Gamble & Mallory LLP, San Francisco, CA, for Emhart Industries, Inc., Kwikset Locks, Inc.

Jeffrey David Dintzer, Gibson Dunn & Crutcher, LLP, Los Angeles, CA, for Goodrich Corporation.

Allison McAdam, Brian L. Zagon, Hunsucker Goodstein & Nelson PC, Lafayette, CA, David C. Solinger, Esquire, for Defendant–Appellant.

John Van Vlear, Esquire, Voss, Cook & Thel LLP, Newport Beach, CA, for Thomas O. Peters, The 1966 Thomas O. Peters And Kathleen S. Peters Revocable Trust.

Steven Joseph Renshaw, Esquire, Renshaw & Associates APLC, Ventura, CA, for Trojan Fireworks, Co.

Matthew Clark Bures, Dongell Lawrence Finney, LLP, Los Angeles, CA, for Whittaker Corporation.

Jennifer Scheller Neumann, DOJ–U.S. Department of Justice, Washington, DC, for United States Department of Defense.

Before: GOODWIN, CANBY, and O'SCANNLAIN, Circuit Judges.

## MEMORANDUM *

Goodrich Corporation ("Goodrich") and Pyro Spectaculars, Inc. ("PSI") cross-ap-

* This disposition is not appropriate for publication and is not precedent except as provided by 9th Cir. R. 36–3.

peal from the dismissal of their counter-claims and cross-claims for cost recovery under section 107(a) of the Comprehensive Environmental Response, Compensation, and Liability Act of 1980 ("CERCLA"), 42 U.S.C. § 9607(a).[1]  The facts are known to the parties, and we do not repeat them here except as necessary.

## I

■  We reject the contention that the cross-appeals are moot because Goodrich and PSI have asserted similar cost recovery claims in subsequent proceedings. "The mere pendency of parallel actions seeking the same relief does not of itself moot either action."  13A Charles Alan Wright, Arthur R. Miller & Edward H. Cooper, *Federal Practice & Procedure* § 3533.2.1 (3d ed. 2009).

## II

■  The district court held that Goodrich and PSI did not plead claims for cost recovery, but rather for contribution only. Even if Goodrich captioned its claims as for contribution only, it is the substance of the claim rather than the caption that controls.  *See Neighbors of Cuddy Mountain v. Alexander*, 303 F.3d 1059, 1064 n. 2 (9th Cir.2002).  Goodrich alleged not only all of the elements of a prima facie claim for cost recovery, *see Carson Harbor Village, Ltd. v. Unocal Corp.*, 270 F.3d 863, 870–71 (9th Cir.2001) (en banc), but also sufficient facts to provide "general notice of the nature of the CERCLA claim," *Ascon Props., Inc. v. Mobil Oil Co.*, 866 F.2d 1149, 1156 (9th Cir.1989).  Furthermore, Goodrich's pleadings specifically sought "reimbursement . . . for all response costs" as well as "cost recovery . . . for past and future response costs."  We are thus satisfied that Good-

rich adequately pled claims under section 107(a).

■  Although PSI did not seek to recover its response costs in its cross-complaint, the parties stipulated in Case Management Order 2 that "[e]ach defendant . . . is deemed to assert cross-claims under CERCLA sec. 107(a) for response costs . . . against each separately represented defendant."  This pretrial order "controls the course of the action," Fed.R.Civ.P. 16(d), and is binding on the parties, *Dream Games of Ariz., Inc. v. PC Onsite*, 561 F.3d 983, 996 (9th Cir.2009).  Moreover, PSI's cross-complaint alleged all of the necessary elements of a prima facie section 107(a) claim as well as sufficient facts to put the other defendants on notice of the nature of the claim.  Consequently, we are satisfied that PSI asserted claims under section 107(a).[2]

## III

■  The district court also held that to the extent Goodrich alleged claims under section 107(a), it did so solely to effectuate its claims for contribution.  In so holding, the district court relied upon *Pinal Creek Group v. Newmont Mining Corp.*, in which we held that "a claim by one PRP [potentially responsible party] against another PRP necessarily is for contribution," and that sections 107 and 113 work together to "provide and regulate a PRP's right to claim contribution from other PRPs." 118 F.3d 1298, 1301 (9th Cir.1997).

Subsequent to the district court's decision, the Supreme Court clarified that "§§ 107(a) and 113(f) provide two clearly distinct remedies," the former for recovery of clean-up costs incurred by a private

---

1.  The City of Colton's appeal in No. 06–56718 is addressed in an opinion filed concurrently with this memorandum disposition.

2.  Both Goodrich and PSI agree that they asserted no cost recovery claims against the United States Department of Defense, which is therefore not a proper party to this appeal.

party, and the latter for contribution "upon an inequitable distribution of common liability among liable parties." *United States v. Atl. Research Corp.*, 551 U.S. 128, 138–39, 127 S.Ct. 2331, 168 L.Ed.2d 28 (2007) (internal quotation marks omitted). Accordingly, we overruled *Pinal Creek's* holding that an action between PRPs is necessarily for contribution. *Kotrous v. Goss–Jewett Co. of N. Cal., Inc.*, 523 F.3d 924, 933 (9th Cir.2008). We explained that "[u]nder *Atlantic Research*, a PRP … that incurs costs voluntarily, without having been subject to an action under § 106 or § 107, may bring a suit for recovery of its costs under § 107(a)." *Id.*

In light of *Atlantic Research* and *Kotrous*, we conclude that both Goodrich's and PSI's section 107(a) counterclaims and cross-claims for cost recovery should have survived the district court's grant of summary judgment on Colton's claims. We therefore vacate the order of the district court to the extent that it dismisses Goodrich's and PSI's section 107(a) claims.[3] On remand, the district court shall consider the merits of these claims in the first instance.

**VACATED and REMANDED.**

---

**3.** In light of the foregoing, we need not consider whether the district court's dismissal of these claims was procedurally improper.